**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Brenden William VERMILYEA,**
**Defendant–Appellant.**

**No. 14–10495**

United States Court of Appeals,
Ninth Circuit.

Submitted June 17, 2016 * San
Francisco, California

FILED June 28, 2016

Beverly K. Anderson, Esquire, Assistant U.S. Attorney, Christopher A. Brown, As-

---

* The panel unanimously concludes this case suitable for decision without oral argument.

*See* Fed. R. App. P. 34(a)(2).

sistant U.S. Attorney, USTU—Office of the US Attorney, Tucson, AZ, for Plaintiff–Appellee.

Thomas Frank Jacobs, Attorney, Law Offices of Thomas Jacobs, Tucson, AZ, for Defendant–Appellant.

Before: CLIFTON and IKUTA, Circuit Judges, and HAYES,** District Judge.

## MEMORANDUM ***

Appellant Brenden Vermilyea appeals from his conviction by a jury for one count of Possession of Firearm by a Prohibited Person and one count of Possession of Ammunition by a Prohibited Person in violation of 18 U.S.C. § 922(g)(1). We have jurisdiction pursuant to 28 U.S.C. § 1291 and we affirm.

Vermilyea contends that the district court's jury instruction regarding prohibited possession of a firearm violated due process by relieving the government of the obligation to prove all elements of the offense where the instruction stated that (1) "a general court martial conviction is a crime that satisfies section 922(g)(1) if the crime for which a defendant is court-martialed was punishable by imprisonment for a term exceeding one year" and (2) "imprisonment includes a term of confinement in a military institution." We conclude that under *United States v. MacDonald*, 992 F.2d 967 (9th Cir. 1993), the issue of whether a court-martial conviction is a crime under § 922(g)(1) is a matter of law. The jury instructions were an accurate statement of the law under *MacDonald*, see 992 F.2d at 970, and did not relieve the government of the obligation to prove that Vermilyea was convicted of a crime punishable by imprisonment for a term exceeding one year.

Vermilyea also contends that § 922(g)(1) is unconstitutionally vague by failing to provide reasonable notice to Vermilyea, and others similarly situated, that his military conviction made him a prohibited possessor. We conclude that § 922(g)(1) is not unconstitutionally vague because ordinary people can understand that an offense in violation of the Uniform Code of Military Justice may qualify as a "crime" and that military confinement may qualify as "imprisonment" for purposes of § 922(g)(1). *See Kolender v. Lawson*, 461 U.S. 352, 357, 103 S.Ct. 1855, 75 L.Ed.2d 903 (1983).

**AFFIRMED.**

** The Honorable William Q. Hayes, United States District Judge for the Southern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.